**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Basillio ALVARDO, a.k.a. Basillio**
**Alvarado, Defendant–**
**Appellant.**

**No. 11–12691**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Jan. 23, 2012.

David Paul Rhodes, Christopher Francis Murray, Robert E. O'Neill, U.S. Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Donna Lee Elm, Robert Godfrey, Rosemary T. Cakmis, Federal Public Defender's Office, Orlando, FL, A. Fitzgerald Hall, Federal Public Defender's Office, Tampa, FL, for Defendant–Appellant.

Before MARCUS, PRYOR and MARTIN, Circuit Judges.

PER CURIAM:

Basillio Alvardo appeals his sentence of 420 months of imprisonment for possession with intent to distribute methamphetamine, possession of a firearm in furtherance of a drug trafficking crime, and possession of a firearm and ammunition by a felon. Alvardo argues his sentence was procedurally unreasonable. 18 U.S.C. § 3553(c). We affirm.

Section 3553(c) requires that the district court state its reasons for imposing a particular sentence. *Id.* The district court satisfies section 3553(c) if it states that it "has considered the parties' arguments and has a reasoned basis" for its conclusion. *Rita v. United States,* 551 U.S. 338, 356, 127 S.Ct. 2456, 2468, 168 L.Ed.2d 203 (2007); *United States v. Docampo,* 573 F.3d 1091, 1100 (11th Cir.2009). A brief explanation is sufficient, particularly when the arguments made are "conceptually simple." *Rita,* 551 U.S. at 356, 127 S.Ct. at 2468.

The explanation provided by the district court, "though brief, was legally sufficient." *Id.* Alvardo argued briefly for a downward variance, but he admitted that he had a lengthy criminal history and a history of substance abuse. The district court acknowledged that Alvardo had "made a statement" and then explained that it had "reviewed the presentence report and considered the advisory guidelines and the factors of 18 USC, Section 3553" and determined that a sentence of 420 months of imprisonment within the guideline range was "sufficient but not greater than necessary to comply with the statutory purposes of sentencing."

We **AFFIRM** Alvardo's sentence.